| Fill in this information to identify the case: | |
|---|---|
| Debtor Name  JAR 259 FOOD CORP | |
| United States Bankruptcy Court for the: Eastern District of New York | |
| Case number:  1-22-40304-JMM | ☐ Check if this is an amended filing |

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  **FEBRUARY, 2022**                          Date report filed: **05/05/2022**

Line of business:  **RETAIL GROCERY**               NAISC code: _____

*In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.*

Responsible party:                **VICE PRESIDENT**

Original signature of responsible party _____

Printed name of responsible party      **AMANDEEP SINGH**

## ▪ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1.  Did the business operate during the entire reporting period? | ☐ | ☑ | ☐ |
| 2.  Do you plan to continue to operate the business next month? | ☐ | ☐ | ☑ |
| 3.  Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4.  Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5.  Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6.  Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7.  Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8.  Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9.  Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10.  Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11.  Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12.  Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13.  Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14.  Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15.  Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16.  Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name   JAR 259 FOOD CORP                                    Case number  1-22-40304-JMM

17. Have you paid any bills you owed before you filed bankruptcy?                    ❏   ☑   ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❏   ☑   ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 449,280.15

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                                          $  59,499.51

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                                        − $ 203,418.95

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                      + $ -143,919.4
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                                 = $ 305,360.71

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                              $        0.00

    *(Exhibit E)*

Debtor Name  JAR 259 FOOD CORP                                    Case number  1-22-40304-JMM

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                          $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                      _____ 46

27. What is the number of employees as of the date of this monthly report?          _____ 0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?           $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                  $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?  $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ 0.00 | − | $ 59,499.51 | = | $ -59,499.51 |
| 33. **Cash disbursements** | $ _____ 0.00 | − | $ 203,418.95 | = | $ -203,418.9 |
| 34. **Net cash flow** | $ _____ 0.00 | − | $ -143,919.4 | = | $ 143,919.4 |

35. Total projected cash receipts for the next month:                              $ _____ 0.00

36. Total projected cash disbursements for the next month:                       − $ _____ 0.00

37. Total projected net cash flow for the next month:                            = $ _____ 0.00

Debtor Name   JAR 259 FOOD CORP                                    Case number  1-22-40304-JMM

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Print          Save As...          Reset

## EXHIBIT A

Jar 259 Food Corp. (the "**Debtor**") provides the following explanation related to questions 1, 3, 4, 5, and 6:

**Question 1:** The Debtor ceased operating its grocery store shortly after the Petition Date.

**Question 3:** The Debtor has not paid any bills following the Petition Date, including utilities associated with the debtor's store.

**Question 4:** Prior to the Petition Date, the employees at the Debtor's store were generally paid on a weekly basis.  The Debtor did not retain its employees after the Petition Date because it closed its store.  Certain of the Debtor's employees have yet to receive the pay for the period immediately before the Petition Date, because the date for payment arose after the Petition Date.

**Question 5:** The Debtor has three bank accounts which were restrained by Merchant Cash Advance Companies (the "**MCA Companies**"). The Debtor gave notice to the banks of the Debtor's bankruptcy proceedings and demanded the turnover of the balances in these accounts. If the banks fail to turnover the funds held in these accounts, the Debtor will take the necessary actions for the turnover of the accounts if necessary.

**Question 6:** Certain payments by the Debtor for sales taxes were returned for insufficient funds because the account used was overdrawn. These sales taxes remain unpaid.

## EXHIBIT B

The Debtor provides the following explanation related to question 10:

- The Debtor has three bank accounts which were restrained by Merchant Cash Advance Companies (the "**MCA Companies**"). The Debtor gave notice to the banks of the Debtor's bankruptcy proceedings and demanded the turnover of the balances in these accounts. If the banks fail to turnover the funds held in these accounts, the Debtor will take the necessary actions for the turnover of the accounts if necessary..

**<u>EXHIBIT C</u>**

| **DATE** | **PURPOSE** | **DESCRIPTION** | **DEBIT** | **CREDIT** |
|---|---|---|---|---|
| 02/18/2022 | Check to Key Food | Check Key Food wrote themselves using pre-signed blank checks | | 150,000.00 |
| 02/18/2022 | Payment through 351 Kaur | Credit through 351 Kaur | | 21,805.66 |
| 02/19/2022 | Last Day Sales | The last day sales as per ACME Report | 8,613.31 | |
| Uncertain | Change and till money | Key Food removed change and till money before handing over the store | | 22,000.00 |
| 02/19/2022 | Worldpay Balance increase | Worldpay Balance increase | 4,296.17 | |
| 02/20/2022 | Worldpay Balance increase | Worldpay Balance increase | 1,006.05 | |
| 02/22/2022 | Worldpay Balance increase | Worldpay Balance decrease | | 708.28 |
| 02/22/2022 | 351 Kaur Debits | Debits total for 351 Kaur | 45,583.98 | |
| 02/23/2022 | Worldpay Balance increase | Worldpay Balance decrease | | 36.53 |
| 02/23/2022 | Kingdom Kapital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/23/2022 | Wynwood Capital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/24/2022 | Worldpay Balance increase | Worldpay Balance decrease | | 53.76 |
| 02/24/2022 | Wynwood Capital Withdrawal | Withdrawal from MCA | | 500.00 |

28818666v.1

| 02/24/2022 | Kingdom Kapital Withdrawal | Withdrawal from MCA | | 500.00 |
|---|---|---|---|---|
| 02/24/2022 | Payment through 351 Kaur | Payment through 351 Kaur | | 26,506.66 |
| 02/25/2022 | Worldpay Balance increase | Worldpay Balance decrease | | 113.72 |
| 02/25/2022 | Wynwood Capital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/25/2022 | Kingdom Kapital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/28/2022 | Wynwood Capital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/28/2022 | Kingdom Kapital Withdrawal | Withdrawal from MCA | | 500.00 |
| **TOTAL** | | | 59,499.51 | 203,418.95 |

28818666v.1

**EXHIBIT D**

| **DATE** | **PURPOSE** | **DESCRIPTION** | **DEBIT** | **CREDIT** |
|---|---|---|---|---|
| 02/18/2022 | Check to Key Food | Check Key Food wrote themselves using pre-signed blank checks | | 150,000.00 |
| 02/18/2022 | Payment through 351 Kaur | Credit through 351 Kaur | | 21,805.66 |
| 02/19/2022 | Last Day Sales | The last day sales as per ACME Report | 8,613.31 | |
| Uncertain | Change and till money | Key Food removed change and till money before handing over the store | | 22,000.00 |
| 02/19/2022 | Worldpay Balance increase | Worldpay Balance increase | 4,296.17 | |
| 02/20/2022 | Worldpay Balance increase | Worldpay Balance increase | 1,006.05 | |
| 02/22/2022 | Worldpay Balance increase | Worldpay Balance decrease | | 708.28 |
| 02/22/2022 | 351 Kaur Debits | Debits total for 351 Kaur | 45,583.98 | |
| 02/23/2022 | Worldpay Balance increase | Worldpay Balance decrease | | 36.53 |
| 02/23/2022 | Kingdom Kapital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/23/2022 | Wynwood Capital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/24/2022 | Worldpay Balance increase | Worldpay Balance decrease | | 53.76 |
| 02/24/2022 | Wynwood Capital Withdrawal | Withdrawal from MCA | | 500.00 |

| 02/24/2022 | Kingdom Kapital Withdrawal | Withdrawal from MCA | | 500.00 |
|---|---|---|---|---|
| 02/24/2022 | Payment through 351 Kaur | Payment through 351 Kaur | | 26,506.66 |
| 02/25/2022 | Worldpay Balance increase | Worldpay Balance decrease | | 113.72 |
| 02/25/2022 | Wynwood Capital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/25/2022 | Kingdom Kapital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/28/2022 | Wynwood Capital Withdrawal | Withdrawal from MCA | | 500.00 |
| 02/28/2022 | Kingdom Kapital Withdrawal | Withdrawal from MCA | | 500.00 |
| **TOTAL** | | | 59,499.51 | 203,418.95 |

28818666v.1

**EXHIBIT E**

[No Exhibit E is included with the February 2022 Operating Report]

28818666v.1

**<u>EXHIBIT F</u>**

[No Exhibit F is included with the February 2022 Operating Report]

28818666v.1

# M&T Bank

**FOR INQUIRIES CALL:**  JERICHO OFFICE
(516) 822-0214

00    0 01516M NM  017

000000                          P

**JAR 259 FOOD CORP**
**520 S BROADWAY**
**HICKSVILLE NY 11801-5013**

| ACCOUNT TYPE | |
|---|---|
| BIZFLEX CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9881496690 | 02/01/22 - 02/28/22 |

| | |
|---|---|
| BEGINNING BALANCE | $596.34 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 484.00 |
| ENDING BALANCE | $112.34 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2022 | BEGINNING BALANCE | | | $596.34 |
| 02/08/2022 | SERVICE CHARGE FOR ACCOUNT 000009881496690 | | $484.00 | 112.34 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

GREAT NEWS!

ON JANUARY 24, 2022, M&T BANK UPDATED THE FUNDS AVAILABILITY POLICY FOR
COMMERCIAL DEPOSIT ACCOUNTS. THE NEW POLICY IS TO MAKE FUNDS THAT YOU DEPOSIT IN
YOUR ACCOUNT AT M&T BANK AVAILABLE ON THE FIRST BUSINESS DAY AFTER THE DAY OF
YOUR DEPOSIT, OR ON THE SAME DAY, DEPENDING UPON THE TYPE OF DEPOSIT. PLEASE
READ OUR UPDATED AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS AT
MTB.COM/FUNDSUPGRADE.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7** **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$ 

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                                    ©2016 M&T Bank. Member FDIC.

```
                                          Date   2/28/22          Page      1




          JAR 259 FOOD CORP
          520 S BROADWAY
          HICKSVILLE NY 11801




Checking Account(s)

          Account Title JAR 259 FOOD CORP

Commercial Checking                   Images                                0
Account Number        @XXXXXXXXXX@0243 Statement Dates   2/01/22 thru  2/28/22
Previous Balance                  .00 Days in this statement period         28
     Deposits/Credits              .00 Average Ledger                      .00
     Checks/Debits                 .00 Average Collected                   .00
Service Charge                    .00
Interest Paid                     .00
Current Balance                   .00
```

|                                               | Total For This Period | Total Year-to-Date |
|-----------------------------------------------|-----------------------|--------------------|
| NSF paid item fee(s) this statement period    | $.00                  | $.00               |
| NSF returned item fee(s) this statement period | $.00                  | $120.00            |

 *Online Banking*

# Business Adv Fundamentals - 1101: Account Activity

Balance Summary:-$10,386.41 (available as of today 03/03/2022)      Print
View:today 03/03/2022

**All Transactions**

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| Processing | ACH HOLD Kingdom Kapital JAR FO ON 03/03 | P | -500.00 | -10,386.41 |
| Processing | ACH HOLD Wynwood Capital JAR FO ON 03/03 | P | -500.00 | -9,886.41 |
| Processing | ACH HOLD Last Chance Fund ON 03/03 | P | -906.25 | -9,386.41 |
| Processing | ACH HOLD Last Chance Fund ON 03/03 | P | -12,416.67 | -8,480.16 |
| 03/02/2022 | Wynwood Capital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:871060007 CCD | C | -500.00 | 3,936.51 |
| 03/02/2022 | Kingdom Kapital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:003067643 CCD | C | -500.00 | 4,436.51 |
| 03/02/2022 | Last Chance Fund DES:8884992939 ID:96866920 INDN:Jar 259 Food CO... | C | -906.25 | 4,936.51 |
| 03/01/2022 | Cash Deposit Processing | C | -50.70 | 5,842.76 |
| 03/01/2022 | Kingdom Kapital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:003067643 CCD | C | -500.00 | 5,893.46 |

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 03/01/2022 | Wynwood Capital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:871060007 CCD | C | -500.00 | 6,393.46 |

**Statement as of 03/01/2022**

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 02/28/2022 | Kingdom Kapital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:003067643 CCD | C | -500.00 | 6,893.46 |
| 02/28/2022 | Wynwood Capital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:871060007 CCD | C | -500.00 | 7,393.46 |
| 02/25/2022 | Wynwood Capital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:871060007 CCD | C | -500.00 | 7,893.46 |
| 02/25/2022 | Kingdom Kapital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:003067643 CCD | C | -500.00 | 8,393.46 |
| 02/24/2022 | Wynwood Capital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:871060007 CCD | C | -500.00 | 8,893.46 |
| 02/24/2022 | Kingdom Kapital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:003067643 CCD | C | -500.00 | 9,393.46 |
| 02/23/2022 | Wynwood Capital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:871060007 CCD | C | -500.00 | 9,893.46 |
| 02/23/2022 | Kingdom Kapital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:003067643 CCD | C | -500.00 | 10,393.46 |
| 02/02/2022 | Monthly Fee Business Adv Fundamentals | C | -16.00 | 10,893.46 |

Share Your Feedback

Chat

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| | | | | Back to top |

| Statement as of 02/01/2022 |
|---|

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 01/28/2022 | Counter Credit | C | 10,900.00 | 10,909.46 |
| 01/27/2022 | Itria Ven HC 1 DES:A & S VEG ID:Trans#1749671 INDN:A & S VEGETABLES... | C | -100.00 | 9.46 |
| 01/27/2022 | Itria Ven CR 1 DES:B SINGH C ID:Trans#1750322 INDN:B SINGH... | C | -150.00 | 109.46 |
| 01/27/2022 | CLICK CAPITAL GR DES:Click Capi ID:Click Capital 3 INDN:JAR 259 FOOD CORP CO... | C | -500.00 | 259.46 |
| 01/27/2022 | CLICK CAPITAL GR DES:Click Capi ID:Click Capital 3 INDN:JAR 259 FOOD CORP CO... | C | -500.00 | 759.46 |
| 01/27/2022 | FOXBUSINESS DES:ACHPAYMENT ID:W015 INDN:JAR 259 FOOD CORP DBA CO... | C | -500.00 | 1,259.46 |
| 01/27/2022 | Kingdom Kapital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:003067643 CCD | C | -500.00 | 1,759.46 |
| 01/27/2022 | Wynwood Capital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:871060007 CCD | C | -500.00 | 2,259.46 |
| 01/27/2022 | Last Chance Fund DES:8884992939 ID:96443110 INDN:Jar 259 Food CO... | C | -500.00 | 2,759.46 |
| 01/27/2022 | TBF GRP DES:Jat/TBF De ID: INDN:Jar 259 Food Corp CO ID:003068249 CCD | C | -500.00 | 3,259.46 |

Share Your Feedback

Chat

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 01/27/2022 | MEGED FUNDING GR DES:MF1240 335 ID:MF1240 3350 KAU INDN:MF1240 3350… | C | -500.00 | 3,759.46 |
| 01/27/2022 | LIQUIDIBEE LC DES:PAYMENT ID:000000008828 INDN:JAR 259 FOOD CORP… | C | -500.00 | 4,259.46 |
| 01/27/2022 | Last Chance Fund DES:8884992939 ID:96445295 INDN:Jar 259 Food CO… | C | -500.00 | 4,759.46 |
| 01/27/2022 | Last Chance Fund DES:8884992939 ID:96444519 INDN:Jar 259 Food CO… | C | -500.00 | 5,259.46 |
| 01/27/2022 | LIFETIMEFUNDINGL DES:ACHPAYMENT ID:W011 INDN:Jar 259 Food Corp new CO… | C | -1,000.00 | 5,759.46 |
| 01/27/2022 | LIFETIMEFUNDINGL DES:ACHPAYMENT ID:W013 INDN:Jar 259 Food Corp 4533 CO… | C | -1,000.00 | 6,759.46 |
| 01/27/2022 | Itria Ven CR 1 DES:A and S V ID:Trans#1750326 INDN:A and S… | C | -1,000.00 | 7,759.46 |
| 01/27/2022 | PARKVIEWADVANCE DES:ACHPAYMENT ID:W014 INDN:JAR 259 FOOD CORP 4533 CO… | C | -1,000.00 | 8,759.46 |
| 01/27/2022 | CDG3 DES:ACHPAYMENT ID:W012 INDN:JAR 259 FOOD CORP 4533 CO ID:562147953C CCD | C | -1,000.00 | 9,759.46 |
| 01/27/2022 | CDG3 DES:ACHPAYMENT ID:W016 INDN:JAR 259 FOOD CORP 4535 CO ID:562147953C CCD | C | -3,000.00 | 10,759.46 |

Share Your Feedback

Chat

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 01/27/2022 | Online Banking Transfer Conf# jus8fberq; A A VEGETABLES INC, A A VEGETABLES INC | C | 11,110.00 | 13,759.46 |
| 01/26/2022 | Itria Ven HC 1 DES:A & S VEG ID:Trans#1748435 INDN:A & S VEGETABLES... | C | -100.00 | 2,649.46 |
| 01/26/2022 | Itria Ven CR 1 DES:B SINGH C ID:Trans#1749108 INDN:B SINGH... | C | -150.00 | 2,749.46 |
| 01/26/2022 | Wynwood Capital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:871060007 CCD | C | -500.00 | 2,899.46 |
| 01/26/2022 | Kingdom Kapital DES:JAR 259 FO ID:549 INDN:JAR 259 FOOD CORP CO ID:003067643 CCD | C | -500.00 | 3,399.46 |
| 01/26/2022 | MEGED FUNDING GR DES:MF1240 335 ID:MF1240 3350 KAU INDN:MF1240 3350... | C | -500.00 | 3,899.46 |
| 01/26/2022 | MR. ADVANCE HR I DES:ACH Debit ID:5319888047 INDN:Jar 259 food corp... | C | -500.00 | 4,399.46 |
| 01/26/2022 | MR. ADVANCE HR I DES:ACH Debit ID:5319888138 INDN:Jar 259 food corp... | C | -500.00 | 4,899.46 |
| 01/26/2022 | Last Chance Fund DES:8884992939 ID:96440456 INDN:Jar 259 Food CO... | C | -500.00 | 5,399.46 |
| 01/26/2022 | Last Chance Fund DES:8884992939 ID:96440418 INDN:Jar 259 Food CO... | C | -500.00 | 5,899.46 |

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 01/26/2022 | Last Chance Fund DES:8884992939 ID:96440389 INDN:Jar 259 Food CO... | C | -500.00 | 6,399.46 |

Back to top

Share Your Feedback

Chat

 **Bank**

America's Most Convenient Bank®



**Go paperless.**
Scan the QR code to
opt in to paperless
statements.

T        **STATEMENT OF ACCOUNT**

351 VS KAUR FARMS INC
259 01 UNION TPKE
GLEN OAKS NY  11004

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4405421283-717-T-### |
| Primary Account #: | 440-5421283 |

## TD Business Convenience Plus

351 VS KAUR FARMS INC

Account # 440-5421283

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 187,331.35 | Average Collected Balance | 82,049.27 |
| Electronic Deposits | 229,883.54 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 259,951.50 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 60,414.08 | Days in Period | 28 |
| Other Withdrawals | 96,370.88 | | |
| Service Charges | 28.00 | | |
| Ending Balance | 450.43 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,120.89 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,560.91 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,514.59 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,203.88 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,203.11 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,131.51 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,113.02 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 720.45 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 675.25 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 61.71 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 23.18 |
| 02/01 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 5.98 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,774.01 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,026.29 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 875.27 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 690.65 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 595.15 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 266.98 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 266.19 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 209.01 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 181.33 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 5.54 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,877.84 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,597.87 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,440.76 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance     450.43

**2** Total Deposits     +

**3** Sub Total

**4** Total Withdrawals     -

**5** Adjusted Balance

**2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS

Total Deposits

**4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS

**4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS

Total Withdrawals

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

351 VS KAUR FARMS INC

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4405421283-717-T-### |
| Primary Account #: | 440-5421283 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,423.07 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,402.19 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,272.92 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,112.29 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,067.14 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,009.11 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 499.28 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 86.25 |
| 02/03 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 54.82 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,173.48 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,051.03 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,501.23 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,420.31 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 960.79 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 944.02 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 845.74 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 427.38 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 284.87 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 51.40 |
| 02/04 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1.96 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,704.50 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,445.55 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,229.27 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,039.63 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,904.22 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,786.73 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,542.58 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,520.76 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,467.11 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,444.67 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,356.97 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,255.17 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 983.52 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 897.78 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 895.97 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 866.00 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 802.55 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 796.16 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 719.00 |



**America's Most Convenient Bank®**

351 VS KAUR FARMS INC

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4405421283-717-T-### |
| Primary Account #: | 440-5421283 |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 601.26 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 580.50 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 533.39 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 438.95 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 259.03 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 248.61 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 93.94 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 58.66 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 27.93 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 27.76 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 26.91 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 25.48 |
| 02/07 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 17.98 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,196.58 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,882.11 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,675.86 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,440.51 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,091.42 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 940.43 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 843.63 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 782.48 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 771.26 |
| 02/08 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 37.02 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,735.12 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,748.44 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,646.17 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,446.57 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,440.23 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,183.41 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 977.57 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 879.71 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 525.97 |
| 02/09 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 185.95 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,022.32 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,636.22 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,600.22 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,412.34 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,013.37 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 956.87 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

351 VS KAUR FARMS INC

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4405421283-717-T-### |
| Primary Account #: | 440-5421283 |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 771.08 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 376.73 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 324.87 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 108.95 |
| 02/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 7.44 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,009.10 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,830.40 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,702.36 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,384.02 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,082.76 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 985.09 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 875.35 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 477.68 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 417.65 |
| 02/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 21.99 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 3,203.29 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,202.24 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 2,042.93 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,937.36 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,888.97 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,774.79 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,751.83 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,676.95 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,646.88 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,515.09 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,501.76 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,487.20 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,482.61 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,367.89 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,366.83 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,322.87 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,301.64 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,068.29 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,022.06 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 993.54 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 938.61 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 881.40 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 863.98 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 856.97 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

351 VS KAUR FARMS INC

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4405421283-717-T-### |
| Primary Account #: | 440-5421283 |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 646.85 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 337.59 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 322.62 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 273.86 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 65.18 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 17.23 |
| 02/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 16.98 |
| 02/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,178.79 |
| 02/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,131.81 |
| 02/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 802.10 |
| 02/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 784.24 |
| 02/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 773.82 |
| 02/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 685.29 |
| 02/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 605.57 |
| 02/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 388.32 |
| 02/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 181.09 |
| 02/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,107.23 |
| 02/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,074.63 |
| 02/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 978.58 |
| 02/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 965.82 |
| 02/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 871.41 |
| 02/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 834.98 |
| 02/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 569.85 |
| 02/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 544.86 |
| 02/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 46.35 |
| 02/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,449.62 |
| 02/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 962.50 |
| 02/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 873.09 |
| 02/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 749.10 |
| 02/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 737.59 |
| 02/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 670.80 |
| 02/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 551.15 |
| 02/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 313.47 |
| 02/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 31.02 |
| 02/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,247.74 |
| 02/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 1,014.09 |
| 02/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 699.60 |
| 02/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 616.28 |
| 02/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 522.59 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

351 VS KAUR FARMS INC

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4405421283-717-T-### |
| Primary Account #: | 440-5421283 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 439.25 |
| 02/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 415.42 |
| 02/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 227.78 |
| 02/22 | ACH RETURNED ITEM, NYS DTF BILL PYT TAX PAYMNT 000000079205260 | 21,120.00 |
| 02/22 | ACH RETURNED ITEM, PAYCHEX EIB INVOICE X96146300000112 | 685.66 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 607.59 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 452.09 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 312.73 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 287.98 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 238.28 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 167.74 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 167.12 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 151.97 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 135.26 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 120.78 |
| 02/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 16.78 |
| 02/25 | ACH RETURNED ITEM, NYS DTF BILL PYT RETRY PYMT 000000079205260 | 21,120.00 |
| 02/25 | ACH RETURNED ITEM, NYS DTF SALES TAX PAYMNT 000000079477219 | 4,701.00 |
| | Subtotal: | 229,883.54 |

### Checks Paid    No. Checks: 4    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/03 | 121 | 50,000.00 | 02/15 | 123 | 9,951.50 |
| 02/03 | 122 | 50,000.00 | 02/18 | 124 | 150,000.00 |
| | | | | Subtotal: | 259,951.50 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | CCD DEBIT, HRTLAND PMT SYS TXNS/FEES 650000012176866 | 5,033.42 |
| 02/08 | CCD DEBIT, NYS DTF BILL PYT TAX PAYMNT 000000078758984 | 3,520.29 |
| 02/09 | CCD DEBIT, HRTLAND PMT SYS CHARGEBACK 650000012176866 | 27.76 |
| 02/15 | CCD DEBIT, NYS DTF BILL PYT TAX PAYMNT 000000079027077 | 3,520.29 |
| 02/18 | CCD DEBIT, NYS DTF BILL PYT TAX PAYMNT 000000079205260 | 21,120.00 |
| 02/18 | CCD DEBIT, PAYCHEX EIB INVOICE X96146300000112 | 685.66 |
| 02/24 | CCD DEBIT, NYS DTF BILL PYT RETRY PYMT 000000079205260 | 21,120.00 |
| 02/24 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000079477219 | 4,701.00 |
| 02/24 | CCD DEBIT, PAYCHEX EIB RETRY PYMT X96212000000447 | 685.66 |
| | Subtotal: | 60,414.08 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**America's Most Convenient Bank®**

351 VS KAUR FARMS INC

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4405421283-717-T-### |
| Primary Account #: | 440-5421283 |

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | WIRE TRANSFER OUTGOING, Paychex Inc | 19,726.11 |
| 02/03 | WIRE TRANSFER FEE | 30.00 |
| 02/08 | DEBIT | 8,990.00 |
| 02/09 | WIRE TRANSFER OUTGOING, Paychex Inc | 21,767.96 |
| 02/09 | WIRE TRANSFER FEE | 30.00 |
| 02/14 | DEBIT | 6,000.00 |
| 02/14 | DEBIT | 1,700.00 |
| 02/15 | DEBIT | 7,800.00 |
| 02/17 | WIRE TRANSFER OUTGOING, Paychex Inc | 21,121.81 |
| 02/17 | WIRE TRANSFER FEE | 30.00 |
| 02/18 | DEBIT | 9,000.00 |
| 02/22 | OVERDRAFT RET | 70.00 |
| 02/22 | OVERDRAFT PD | 35.00 |
| 02/25 | OVERDRAFT RET | 70.00 |
| | Subtotal: | 96,370.88 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | MAINTENANCE FEE | 25.00 |
| 02/28 | PAPER STATEMENT FEE | 3.00 |
| | Subtotal: | 28.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 187,331.35 | 02/14 | 175,058.54 |
| 02/01 | 193,632.41 | 02/15 | 160,317.78 |
| 02/02 | 199,522.83 | 02/16 | 167,311.49 |
| 02/03 | 92,610.26 | 02/17 | 152,498.02 |
| 02/04 | 103,272.47 | 02/18 | -23,124.89 |
| 02/07 | 133,871.01 | 02/22 | 1,234.09 |
| 02/08 | 133,022.02 | 02/24 | -25,272.57 |
| 02/09 | 123,965.44 | 02/25 | 478.43 |
| 02/10 | 134,195.85 | 02/28 | 450.43 |
| 02/11 | 144,982.25 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

| Balance To Date | Process Date | Transaction Date | Reason | Partial Routing Hold | Chain | Store | Division | Merchant |
|---|---|---|---|---|---|---|---|---|
| 84925 | 01/14/2022 | 01/14/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 01/14/2022 | AREJ-ACH REJECT | -246.67 | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 01/14/2022 | RHLD-ROUTING HOLD | 14420.5 | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 01/15/2022 | RHLD-ROUTING HOLD | 6693 | 0K269E | | | 542929801619404 |
| 91382.39 | 01/15/2022 | 01/15/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/15/2022 | 01/15/2022 | AREJ-ACH REJECT | -235.61 | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 01/16/2022 | RHLD-ROUTING HOLD | 4414.01 | 0K269E | | | 542929801619404 |
| 95796.4 | 01/16/2022 | 01/16/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 102745.03 | 01/17/2022 | 01/17/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 01/17/2022 | RHLD-ROUTING HOLD | 6948.63 | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 01/18/2022 | RHLD-ROUTING HOLD | 3987.58 | 0K269E | | | 542929801619404 |
| 106732.61 | 01/18/2022 | 01/18/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 110199.88 | 01/19/2022 | 01/19/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 01/19/2022 | RHLD-ROUTING HOLD | 4662.51 | 0K269E | | | 542929801619404 |
| | 01/15/2022 | 01/19/2022 | AREJ-ACH REJECT | -235.61 | 0K269E | | | 542929801619404 |
| | 01/19/2022 | 01/19/2022 | AREJ-ACH REJECT | -179.76 | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 01/19/2022 | AREJ-ACH REJECT | -246.67 | 0K269E | | | 542929801619404 |
| | 12/07/2021 | 01/19/2022 | AREJ-ACH REJECT | -213.3 | 0K269E | | | 542929801619404 |
| | 01/10/2022 | 01/19/2022 | RHLD-ROUTING HOLD | -1711.06 | 0K269E | | | 542929801619404 |
| | 01/10/2022 | 01/20/2022 | RHLD-ROUTING HOLD | -37628.97 | 0K269E | | | 542929801619404 |
| 44485.46 | 01/20/2022 | 01/20/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/20/2022 | 01/20/2022 | AREJ-ACH REJECT | -200.97 | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 01/20/2022 | RHLD-ROUTING HOLD | -1251.09 | 0K269E | | | 542929801619404 |
| | 01/20/2022 | 01/20/2022 | RHLD-ROUTING HOLD | 4991.05 | 0K269E | | | 542929801619404 |
| | 01/13/2022 | 01/20/2022 | RHLD-ROUTING HOLD | -16980.06 | 0K269E | | | 542929801619404 |
| | 01/12/2022 | 01/20/2022 | RHLD-ROUTING HOLD | -14644.38 | 0K269E | | | 542929801619404 |
| | 01/12/2022 | 01/20/2022 | RHLD-ROUTING HOLD | 0 | 0K269E | | | 542929801619404 |
| 48253.44 | 01/21/2022 | 01/21/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/21/2022 | 01/21/2022 | AREJ-ACH REJECT | -71.73 | 0K269E | | | 542929801619404 |
| | 01/21/2022 | 01/21/2022 | AREJ-ACH REJECT | -26.47 | 0K269E | | | 542929801619404 |
| | 01/20/2022 | 01/21/2022 | RHLD-ROUTING HOLD | 4082.63 | 0K269E | | | 542929801619404 |
| | 01/21/2022 | 01/21/2022 | AREJ-ACH REJECT | -47.49 | 0K269E | | | 542929801619404 |
| | 01/21/2022 | 01/21/2022 | AREJ-ACH REJECT | -168.96 | 0K269E | | | 542929801619404 |
| | 01/20/2022 | 01/22/2022 | RHLD-ROUTING HOLD | 4502.81 | 0K269E | | | 542929801619404 |

| | 01/22/2022 | 01/22/2022 | AREJ-ACH REJECT | -31.81 | 0K269E | | | 542929801619404 |
|---|---|---|---|---|---|---|---|---|
| 52724.44 | 01/22/2022 | 01/22/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 58295.88 | 01/23/2022 | 01/23/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/20/2022 | 01/23/2022 | RHLD-ROUTING HOLD | 5571.44 | 0K269E | | | 542929801619404 |
| | 01/20/2022 | 01/24/2022 | RHLD-ROUTING HOLD | 6524.89 | 0K269E | | | 542929801619404 |
| 64820.77 | 01/24/2022 | 01/24/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 81665.1 | 01/25/2022 | 01/25/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 01/25/2022 | AREJ-ACH REJECT | -24.97 | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 01/25/2022 | RHLD-ROUTING HOLD | 16869.3 | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 01/26/2022 | RHLD-ROUTING HOLD | 8445.85 | 0K269E | | | 542929801619404 |
| | 01/26/2022 | 01/26/2022 | AREJ-ACH REJECT | -20.98 | 0K269E | | | 542929801619404 |
| 90089.97 | 01/26/2022 | 01/26/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 94137.48 | 01/27/2022 | 01/27/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 01/27/2022 | RHLD-ROUTING HOLD | 4047.51 | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 01/28/2022 | RHLD-ROUTING HOLD | 5301.79 | 0K269E | | | 542929801619404 |
| 99372.49 | 01/28/2022 | 01/28/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/28/2022 | 01/28/2022 | AREJ-ACH REJECT | -66.78 | 0K269E | | | 542929801619404 |
| | 01/29/2022 | 01/29/2022 | AREJ-ACH REJECT | -211.65 | 0K269E | | | 542929801619404 |
| 111107.83 | 01/29/2022 | 01/29/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 01/29/2022 | RHLD-ROUTING HOLD | 11946.99 | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 01/30/2022 | RHLD-ROUTING HOLD | 740.46 | 0K269E | | | 542929801619404 |
| 111848.29 | 01/30/2022 | 01/30/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 116749.84 | 01/31/2022 | 01/31/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 01/29/2022 | 01/31/2022 | AREJ-ACH REJECT | -211.65 | 0K269E | | | 542929801619404 |
| | 01/28/2022 | 01/31/2022 | AREJ-ACH REJECT | -66.78 | 0K269E | | | 542929801619404 |
| | 01/26/2022 | 01/31/2022 | AREJ-ACH REJECT | -20.98 | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 01/31/2022 | AREJ-ACH REJECT | -24.97 | 0K269E | | | 542929801619404 |
| | 01/22/2022 | 01/31/2022 | AREJ-ACH REJECT | -31.81 | 0K269E | | | 542929801619404 |
| | 01/21/2022 | 01/31/2022 | AREJ-ACH REJECT | -26.47 | 0K269E | | | 542929801619404 |
| | 01/21/2022 | 01/31/2022 | AREJ-ACH REJECT | -71.73 | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 01/31/2022 | RHLD-ROUTING HOLD | 4901.55 | 0K269E | | | 542929801619404 |
| | 01/21/2022 | 01/31/2022 | AREJ-ACH REJECT | -168.96 | 0K269E | | | 542929801619404 |
| | 01/21/2022 | 01/31/2022 | AREJ-ACH REJECT | -47.49 | 0K269E | | | 542929801619404 |
| | 01/20/2022 | 01/31/2022 | AREJ-ACH REJECT | -200.97 | 0K269E | | | 542929801619404 |
| | 01/19/2022 | 01/31/2022 | AREJ-ACH REJECT | -179.76 | 0K269E | | | 542929801619404 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 01/20/2022 | 01/31/2022 | RHLD-ROUTING HOLD | -1051.57 | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 02/01/2022 | RHLD-ROUTING HOLD | 4141.51 | 0K269E | | | 542929801619404 |
| | 02/01/2022 | 02/01/2022 | AREJ-ACH REJECT | -86.77 | 0K269E | | | 542929801619404 |
| 120804.58 | 02/01/2022 | 02/01/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 131753.05 | 02/02/2022 | 02/02/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/02/2022 | AREJ-ACH REJECT | -109.65 | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/02/2022 | RHLD-ROUTING HOLD | 11058.12 | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/03/2022 | RHLD-ROUTING HOLD | 6526.7 | 0K269E | | | 542929801619404 |
| | 02/03/2022 | 02/03/2022 | AREJ-ACH REJECT | -106.69 | 0K269E | | | 542929801619404 |
| 138133.6 | 02/03/2022 | 02/03/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/03/2022 | 02/03/2022 | AREJ-ACH REJECT | -32.07 | 0K269E | | | 542929801619404 |
| | 02/03/2022 | 02/03/2022 | AREJ-ACH REJECT | -7.39 | 0K269E | | | 542929801619404 |
| | 02/04/2022 | 02/04/2022 | AREJ-ACH REJECT | -56.68 | 0K269E | | | 542929801619404 |
| 144753.58 | 02/04/2022 | 02/04/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/04/2022 | RHLD-ROUTING HOLD | 6676.66 | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/05/2022 | RHLD-ROUTING HOLD | 9284.88 | 0K269E | | | 542929801619404 |
| 153999.31 | 02/05/2022 | 02/05/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/05/2022 | 02/05/2022 | AREJ-ACH REJECT | -39.15 | 0K269E | | | 542929801619404 |
| 162043.87 | 02/06/2022 | 02/06/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/06/2022 | RHLD-ROUTING HOLD | 8044.56 | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/07/2022 | RHLD-ROUTING HOLD | 7079.91 | 0K269E | | | 542929801619404 |
| 169123.78 | 02/07/2022 | 02/07/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 174210.64 | 02/08/2022 | 02/08/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/08/2022 | AREJ-ACH REJECT | -123.19 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/08/2022 | RHLD-ROUTING HOLD | 5210.05 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/09/2022 | RHLD-ROUTING HOLD | 6989.02 | 0K269E | | | 542929801619404 |
| | 02/09/2022 | 02/09/2022 | AREJ-ACH REJECT | -47.36 | 0K269E | | | 542929801619404 |
| 181152.3 | 02/09/2022 | 02/09/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 187943.42 | 02/10/2022 | 02/10/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/10/2022 | AREJ-ACH REJECT | -123.19 | 0K269E | | | 542929801619404 |
| | 02/10/2022 | 02/10/2022 | AREJ-ACH REJECT | -73.09 | 0K269E | | | 542929801619404 |
| | 02/10/2022 | 02/10/2022 | AREJ-ACH REJECT | -85.07 | 0K269E | | | 542929801619404 |
| | 02/10/2022 | 02/10/2022 | AREJ-ACH REJECT | -69.68 | 0K269E | | | 542929801619404 |
| | 02/09/2022 | 02/10/2022 | AREJ-ACH REJECT | -47.36 | 0K269E | | | 542929801619404 |
| | 02/05/2022 | 02/10/2022 | AREJ-ACH REJECT | -39.15 | 0K269E | | | 542929801619404 |

| | 02/04/2022 | 02/10/2022 | AREJ-ACH REJECT | -56.68 | 0K269E | | | 542929801619404 |
|---|---|---|---|---|---|---|---|---|
| | 02/03/2022 | 02/10/2022 | AREJ-ACH REJECT | -32.07 | 0K269E | | | 542929801619404 |
| | 02/03/2022 | 02/10/2022 | AREJ-ACH REJECT | -7.39 | 0K269E | | | 542929801619404 |
| | 02/03/2022 | 02/10/2022 | AREJ-ACH REJECT | -106.69 | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/10/2022 | AREJ-ACH REJECT | -109.65 | 0K269E | | | 542929801619404 |
| | 02/01/2022 | 02/10/2022 | AREJ-ACH REJECT | -86.77 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/10/2022 | RHLD-ROUTING HOLD | 7019 | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 02/10/2022 | RHLD-ROUTING HOLD | -608.95 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/11/2022 | RHLD-ROUTING HOLD | 8746.65 | 0K269E | | | 542929801619404 |
| | 02/11/2022 | 02/11/2022 | AREJ-ACH REJECT | -64.37 | 0K269E | | | 542929801619404 |
| 196625.7 | 02/11/2022 | 02/11/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 203636.07 | 02/12/2022 | 02/12/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/12/2022 | 02/12/2022 | AREJ-ACH REJECT | -37.25 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/12/2022 | RHLD-ROUTING HOLD | 7047.62 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/13/2022 | RHLD-ROUTING HOLD | 5045.42 | 0K269E | | | 542929801619404 |
| 208681.49 | 02/13/2022 | 02/13/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 213954.51 | 02/14/2022 | 02/14/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/14/2022 | RHLD-ROUTING HOLD | 5273.02 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/15/2022 | RHLD-ROUTING HOLD | 3456.98 | 0K269E | | | 542929801619404 |
| 217304.67 | 02/15/2022 | 02/15/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/15/2022 | 02/15/2022 | AREJ-ACH REJECT | -44.06 | 0K269E | | | 542929801619404 |
| | 02/15/2022 | 02/15/2022 | AREJ-ACH REJECT | -62.76 | 0K269E | | | 542929801619404 |
| | 02/16/2022 | 02/16/2022 | AREJ-ACH REJECT | -52.14 | 0K269E | | | 542929801619404 |
| 221548.66 | 02/16/2022 | 02/16/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/16/2022 | RHLD-ROUTING HOLD | 4296.13 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/17/2022 | RHLD-ROUTING HOLD | 5194.59 | 0K269E | | | 542929801619404 |
| 226537.85 | 02/17/2022 | 02/17/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/15/2022 | 02/17/2022 | AREJ-ACH REJECT | -62.76 | 0K269E | | | 542929801619404 |
| | 02/17/2022 | 02/17/2022 | AREJ-ACH REJECT | -86.04 | 0K269E | | | 542929801619404 |
| | 02/17/2022 | 02/17/2022 | AREJ-ACH REJECT | -86.04 | 0K269E | | | 542929801619404 |
| | 02/17/2022 | 02/17/2022 | AREJ-ACH REJECT | -34.88 | 0K269E | | | 542929801619404 |
| | 02/17/2022 | 02/17/2022 | AREJ-ACH REJECT | -34.88 | 0K269E | | | 542929801619404 |
| | 02/17/2022 | 02/17/2022 | AREJ-ACH REJECT | -50.58 | 0K269E | | | 542929801619404 |
| | 02/17/2022 | 02/17/2022 | AREJ-ACH REJECT | -50.58 | 0K269E | | | 542929801619404 |
| | 02/16/2022 | 02/17/2022 | AREJ-ACH REJECT | -52.14 | 0K269E | | | 542929801619404 |

| | 02/15/2022 | 02/17/2022 | AREJ-ACH REJECT | -44.06 | 0K269E | | | 542929801619404 |
|---|---|---|---|---|---|---|---|---|
| | 02/12/2022 | 02/17/2022 | AREJ-ACH REJECT | -37.25 | 0K269E | | | 542929801619404 |
| | 02/11/2022 | 02/17/2022 | AREJ-ACH REJECT | -64.37 | 0K269E | | | 542929801619404 |
| | 02/10/2022 | 02/17/2022 | AREJ-ACH REJECT | -73.09 | 0K269E | | | 542929801619404 |
| | 02/10/2022 | 02/17/2022 | AREJ-ACH REJECT | -85.07 | 0K269E | | | 542929801619404 |
| | 02/10/2022 | 02/17/2022 | AREJ-ACH REJECT | -69.68 | 0K269E | | | 542929801619404 |
| | 02/03/2022 | 02/17/2022 | AREJ-ACH REJECT | -106.69 | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/17/2022 | RHLD-ROUTING HOLD | -659.96 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/18/2022 | RHLD-ROUTING HOLD | 5152.44 | 0K269E | | | 542929801619404 |
| | 02/18/2022 | 02/18/2022 | AREJ-ACH REJECT | -62.08 | 0K269E | | | 542929801619404 |
| 231628.21 | 02/18/2022 | 02/18/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 235924.38 | 02/19/2022 | 02/19/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/19/2022 | 02/19/2022 | AREJ-ACH REJECT | -24.6 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/19/2022 | RHLD-ROUTING HOLD | 4320.77 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 02/20/2022 | RHLD-ROUTING HOLD | 1006.05 | 0K269E | | | 542929801619404 |
| 236930.43 | 02/20/2022 | 02/20/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236930.43 | 02/21/2022 | 02/21/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236222.15 | 02/22/2022 | 02/22/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/19/2022 | 02/22/2022 | AREJ-ACH REJECT | -24.6 | 0K269E | | | 542929801619404 |
| | 02/18/2022 | 02/22/2022 | AREJ-ACH REJECT | -62.08 | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/22/2022 | RHLD-ROUTING HOLD | -794.96 | 0K269E | | | 542929801619404 |
| | 02/23/2022 | 02/23/2022 | AREJ-ACH REJECT | -36.53 | 0K269E | | | 542929801619404 |
| 236185.62 | 02/23/2022 | 02/23/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236131.86 | 02/24/2022 | 02/24/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/24/2022 | 02/24/2022 | AREJ-ACH REJECT | -53.76 | 0K269E | | | 542929801619404 |
| | 02/25/2022 | 02/25/2022 | AREJ-ACH REJECT | -49.43 | 0K269E | | | 542929801619404 |
| 236018.14 | 02/25/2022 | 02/25/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/25/2022 | 02/25/2022 | AREJ-ACH REJECT | -15.27 | 0K269E | | | 542929801619404 |
| | 02/25/2022 | 02/25/2022 | AREJ-ACH REJECT | -49.02 | 0K269E | | | 542929801619404 |
| 236018.14 | 02/26/2022 | 02/26/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236018.14 | 02/27/2022 | 02/27/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236018.14 | 02/28/2022 | 02/28/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/17/2022 | 02/28/2022 | AREJ-ACH REJECT | -86.04 | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 02/28/2022 | RHLD-ROUTING HOLD | -32.47 | 0K269E | | | 542929801619404 |
| 236018.14 | 03/01/2022 | 03/01/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |

| 236018.14 | 03/02/2022 | 03/02/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
|---|---|---|---|---|---|---|---|---|
| 236018.14 | 03/03/2022 | 03/03/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236018.14 | 03/04/2022 | 03/04/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236018.14 | 03/05/2022 | 03/05/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236018.14 | 03/06/2022 | 03/06/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236018.14 | 03/07/2022 | 03/07/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236018.14 | 03/08/2022 | 03/08/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| 236018.14 | 03/09/2022 | 03/09/2022 | EBAL-ENDING BALANCE | | 0K269E | | | 542929801619404 |
| | 02/02/2022 | 03/10/2022 | RHLD-ROUTING HOLD | -47183.44 | 0K269E | | | 542929801619404 |
| | 02/08/2022 | 03/10/2022 | RHLD-ROUTING HOLD | -68552.3 | 0K269E | | | 542929801619404 |
| | 03/09/2022 | 03/10/2022 | RHLD-ROUTING HOLD | 0 | 0K269E | | | 542929801619404 |
| | 01/14/2022 | 03/10/2022 | RHLD-ROUTING HOLD | -39266.19 | 0K269E | | | 542929801619404 |
| | 01/25/2022 | 03/10/2022 | RHLD-ROUTING HOLD | -56394.96 | 0K269E | | | 542929801619404 |
| | 01/20/2022 | 03/10/2022 | RHLD-ROUTING HOLD | -24621.25 | 0K269E | | | 542929801619404 |